**Jon Charles BEYER; Shelley Beyer, Plaintiffs–Appellants,**

v.

**BANK OF AMERICA, NA, dba BAC Home Loans Servicing, LP; et al., Defendants–Appellees.**

No. 11–35728.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2014.*

Filed Dec. 18, 2014.

Jon Charles Beyer, St. Helena, OR, pro se.

Shelley Beyer, St. Helena, OR, pro se.

Pilar Cortwright French, Esquire, Peter D. Hawkes, Esquire, Stephen Patrick McCarthy, Esquire, Lane Powell PC, Portland, OR, for Defendants–Appellees.

*See* Fed. R.App. P. 34(a)(2).

Before: WALLACE, LEAVY, and BYBEE, Circuit Judges.

MEMORANDUM **

Jon Charles Beyer and Shelley Beyer appeal pro se from the district court's judgment dismissing their action arising from foreclosure proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under Fed. R. Civ. P 12(b)(6), *Stone v. Travelers Corp.,* 58 F.3d 434, 436–37 (9th Cir.1995), and we vacate and remand.

The district court dismissed the Beyers' action after finding, among other things, that Mortgage Electronic Registration Systems, Inc. ("MERS") was a proper beneficiary of the Beyers' deed of trust under Oregon law.

However, after the district court entered judgment, the Supreme Court of Oregon decided, in reviewing a deed of trust similar to the Beyers', that MERS cannot be a "beneficiary" of a deed of trust under the Oregon Trust Deed Act, nor is MERS eligible to serve as the beneficiary simply by being designated as such in the deed of trust. *See Brandrup v. ReconTrust Co.,* 353 Or. 668, 303 P.3d 301, 304, 309–12 (2013). Because the district court did not have the benefit of *Brandrup* when it issued its order of dismissal, we vacate and remand to allow the court to reconsider the Beyers' wrongful foreclosure action. *See Pullman–Standard v. Swint,* 456 U.S. 273, 292, 102 S.Ct. 1781, 72 L.Ed.2d 66 (1982) (where findings are infirm because of an erroneous view of the law, a remand is the proper course unless the record permits only one resolution of the factual issue).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The parties shall bear their own costs on appeal.

**VACATED and REMANDED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-